**Henry C. QUAN; et al., Plaintiffs–Appellants,**

v.

**CITY OF LOS ANGELES, Defendant–Appellee.**

**No. 14–55185.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 5, 2016.

Filed Feb. 12, 2016.

Gregory Glenn Petersen, Gregory G. Petersen, Newport Beach, CA, Larry Jerome Roberts, Larry J. Roberts, Attorney, Ventura, CA, for Plaintiff–Appellants.

Geoffrey S. Sheldon, Esquire, Brian P. Walter, Danny Young-in Yoo, Esquire, Liebert Cassidy Whitmore, Los Angeles, CA, for Defendant–Appellee.

Before: REINHARDT, PAEZ, and M. SMITH, Circuit Judges.

## MEMORANDUM *

Henry Quan, Angela Chu, Thomas Danzek, and O'Neil Carter ("Plaintiffs") appeal the district court's order dismissing their case with prejudice for lack of prosecution. We affirm.

The district court did not abuse its discretion by terminating Plaintiffs' case for lack of prosecution eleven years after it

by 9th Cir. R. 36–3.

was first filed in 2003. *See Malone v. U.S. Postal Serv.,* 833 F.2d 128, 130 (9th Cir. 1987). The court properly applied the Ninth Circuit's five-factor test for determining whether to dismiss a case for lack of prosecution. *In re Eisen,* 31 F.3d 1447, 1451 (9th Cir.1994). Most importantly, the court found that the actions of Plaintiffs' counsel harmed "the public's interest in expeditious resolution of litigation" and interfered with "the court's need to manage its docket." *Id.*

Plaintiffs' counsel first filed an ex parte request for a continuance of the November 19, 2013 trial date because of health issues on October 10, 2013. The court granted that request and continued the trial to January 28, 2014, but expressly warned that any future continuance requests would be denied. The court instructed Plaintiffs' attorney to find substitute counsel if his health prevented him from trying the case: "Let me be clear.... If this case doesn't go to trial on the 28th of January, if somebody isn't here to answer ready, I will dismiss the case for lack of prosecution, period." Despite this warning, on December 20, 2013, Plaintiffs' counsel made a second ex parte request to continue the trial to February 18, 2014, citing continuing health problems. Yet Plaintiffs' counsel acknowledged that substitute counsel was not actually available on January 28 *or* on February 18, 2014. Given that Plaintiffs' counsel ignored the district court's clear warnings regarding future continuances, the district court's decision to dismiss Plaintiffs' case was not surprising.

Under the circumstances and in light of the district court's intimate familiarity with the history of the case, the district court did not abuse its discretion in dismissing Plaintiffs' case for lack of prosecution.

**AFFIRMED.**